Mutalib MOGOT; Diana Anggriani
Emmiw Sari, Petitioners

v.

ATTORNEY GENERAL OF the UNIT-
ED STATES; Secretary, Department of
Homeland Security, Respondents.

Nos. 04–4461, 05–1278.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) Jan. 23, 2006.

Filed Feb. 9, 2006.

Michael Morrone, Bloomington, IN, for
Petitioner.

Michael P. Lindemann, Linda S. Wer-
nery William C. Peachey, Washington, DC,
for Respondent.

Before RENDELL and STAPLETON,
Circuit Judges, and POLLAK,* District
Judge.

*OPINION OF THE COURT*

STAPLETON, Circuit Judge:

Petitioner Mutalib Mogot ("Mogot") and
his wife, Diana Anggriani Emmiw Sari
("Ms. Sari"), ("petitioners") are natives
and citizens of Indonesia. They petition
for review of a Board of Immigration Ap-
peals ("BIA") order denying them asylum,
withholding of removal, and relief under
the Convention Against Torture Act. We
will deny the petition.[1]

Mogot testified that he was raised in the
Muslim faith but converted to Christianity
in 1982. As a result, his Muslim family
considered him to be insane and had him

---

* Hon. Louis H. Pollak, United States District
  Court Judge for the Eastern District of Penn-
  sylvania, sitting by designation.

1. We conclude that we have jurisdiction to
   review both the October 29 and December 30,
   2004, orders of the BIA.

involuntarily committed to a sanitarium where he testified he was beaten, drugged and held in isolation for failing to renounce his new faith. After three months of abuse, he escaped and moved elsewhere in Indonesia, working for a series of oil companies. He married Ms. Sari in 1985 and they lived uneventfully on Batam until Ms. Sari returned alone to Jakarta to visit her family in 1997. While on that visit, she was abducted from a Jakarta supermarket parking lot into a van.

Ms. Sari testified that once inside the van, her abductors tied and blindfolded her and told her that she and her husband must return to Islam. When she told them she was born Christian, they said "You are Mogot's wife, he must return to Islam!" Ms. Sari further testified that they threatened to kill both her and her husband if he did not return to Islam. Her abductors released her in about three hours, and she went to the police station. Once at the police station, however, she decided it was useless to report the incident because all of the officers were Muslims.

According to Mogot's petition for asylum, he believes that, if he is returned to Indonesia, his family will search for him and place both him and his wife in a sanitarium.

Petitioners further testified that, in the course of rioting in March of 1998, their house was burned by people from a mosque. They did not report the incident to the police. Petitioners remained in Indonesia until 2000 when they managed to get visitor visas to come to the United States. Mogot came first in November, 2000. On Christmas day, 2000, Ms. Sari

testified that she attended a Christian church that was bombed during the service. Ms. Sari left for the United States in February, 2001.

The Immigration Judge ("IJ") concluded that petitioners had failed to establish that they suffered past persecution on account of any of the five enumerated grounds or that they would suffer future persecution on any of such grounds if they returned to Indonesia. The BIA concurred in this judgment.

The IJ credited Mogot's testimony that he was raised a Muslim, that he converted to Christianity, that his family was very angry as a result, and that his uncle and two brothers had had him involuntarily committed to a sanitarium where he suffered three months of abuse because of his new faith. The IJ concluded, however, that this abuse "was brought about by his family and not by the Government," IJ Op., App. at 29–30, and, accordingly, that the Court could not "find that the placement of [Mogot] in a sanitarium was [past] persecution" for asylum purposes. IJ Op., App. at 30.

The IJ also credited the testimony about the 1998 house burning, the 2000 church bombing, and the 1997 abduction of Ms. Sari. He rejected, however, the notion that Ms. Sari had been abducted because she was the wife of Mogot, explaining that the abductors could have had no way of knowing who she was given that even Mogot's family did not know her identity. The IJ then speculated that "if there was a reason related to an enumerated ground it would be that they thought that the wife was Chinese and perhaps that is why they kidnapped her." IJ Op., App. at 31.[2]

---

2. Petitioners did not seek relief on the basis of persecution on ethnicity grounds. Given the other conclusions of the IJ, however, they would not have been entitled to that relief

even if they had made this claim. As we explained in *Lie v. Ashcroft,* 396 F.3d 530, 537 (3d Cir.2005):

With respect to the abduction, house burning and church bombing, the IJ held, as in the case of the sanitarium incident, that Mogot and Ms. Sari had "failed to demonstrate that they suffered past persecution on account of any of the enumerated grounds by the Government of Indonesia or an agency under the control of the Government." IJ Op., App. at 33. While the IJ acknowledged rioting involving attacks by Muslims on Christians and Christians on Muslims, he found that the government of Indonesia was not responsible for this rioting and did not persecute Christians.

Finally, the IJ concluded that the record suggested that, when Mogot and his wife came to the United States, they were not concerned about persecution in Indonesia, but rather were motivated by economic opportunity in the United States:

> The Respondent was gainfully employed during his entire lifetime in Indonesia, his religion never seemed to be a factor in obtaining employment, he worked for major companies, oil drilling companies. He also was promoted to a responsible position, one position he managed or supervised 300 workers and, yes, there was resentment perhaps by some of the Muslim workers, however, that did not stop him from being promoted to that position. The Respondent was not fired from this position, he resigned in order to travel to the United States to obtain work in the United States and this statement is born out by the letters of reference he obtained from employers, letters which he could provide to employers in the United States and so, as stated earlier, it appears the purpose of the Respondents trip to the United States was

for economic reasons, there was sufficient evidence in the record, background materials in Indonesia to reflect for economic situation in Indonesia, which is promoting the outward migration of many Indonesians to other countries to seek employment and better life.

IJ Op., App. at 35.

Petitioners insist that the facts accepted by the IJ constitute past persecution on the ground of religion and that they are therefore entitled to a presumption that they have a well-founded fear of future persecution on that ground should they be returned to Indonesia. They contend that persecution inflicted by family members is relevant persecution if the government is unable or unwilling to control it.

Substantial evidence supports the conclusions reached by the IJ. The State Department's 2001 Country Report indicates that the Indonesian Constitution guarantees religious freedom and that the Indonesian government respects this right. It specifically notes that the government does not target or use violence against converts to or from a particular religion. Mogot's experience was consistent with this report. He remained in Indonesia for eighteen years after his escape from the sanitarium, during which time he freely practiced his religion, married a Christian woman, and had a successful business career Similarly, the record reflects that Ms. Sari practiced her religion in Indonesia without adverse consequences from 1965 to 1997 and for three years after her 1997 abduction.

While it is true that persecution by family members may be relevant for asylum purposes under some circumstances when

---

The 1999 Country Report on Indonesia indicated that there was a sharp decline in violence against Chinese Christians following the period of intense violence in 1998, and noted that the Indonesian government officially promotes religious and ethnic tolerance. Moreover, this violence seems to have been primarily wrought by fellow citizens and not the result of governmental action or acquiescence.

the government is unable or unwilling to control it, the petitioners had the burden of establishing their eligibility for the relief they sought, *Abdille v. Ashcroft,* 242 F.3d 477, 482 (3d Cir.2001), and, as the IJ correctly concluded, they failed to carry that burden. There is no evidence in the record that would support a finding that anyone associated with the government even knew anything about the abuse that Mogot suffered in the sanitarium, much less that the government was unwilling or somehow unable to protect him.

Similarly, as the IJ correctly concluded, there is no evidence in the record that would support a conclusion that the Indonesian government had anything to do with the 1997 abduction, the burning of the house, or the bombing of the church, or that it was unwilling or unable to control whomever it was that was responsible for those incidents. As we have noted, none of the incidents relied upon by the petitioners was reported to the authorities.

Accordingly, we conclude that the record supports the IJ's and the BIA's conclusion that petitioners failed to demonstrate that they suffered past persecution, or reasonably feared future persecution, on grounds of religion having anything to do with the government of Indonesia. Petitioners thus did not establish their eligibility for asylum relief. It necessarily follows that they did not establish their entitlement to withholding of removal. *Guo v. Ashcroft,* 386 F.3d 556, 561 (3d Cir.2004). Similarly, the record will not support a finding of a likelihood that petitioners would be tortured if returned to Indonesia.

The petition for review will be denied.